**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Sherif AKANDE, a/k/a Sharif Akande, a/k/a Reef, a/k/a Reef Wall, Defendant–Appellant.**

**No. 14–4907.**

United States Court of Appeals, Fourth Circuit.

Submitted: Nov. 25, 2015.

Decided: Dec. 7, 2015.

William A. Mitchell, Jr., Brennan Mckenna Manzi Shay Levan Chartered, Greenbelt, MD, for Appellant. Rod J. Rosenstein, United States Attorney, Thomas P. Windom, David I. Salem, Assistant United States Attorneys, Greenbelt, MD, for Appellee.

Before MOTZ and THACKER, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Sherif Akande appeals his 199–month sentence imposed following his plea of guilty to conspiracy to commit bank fraud, two counts of bank fraud, and aggravated identity theft. Akande challenges the district court's calculation of his advisory Sentencing Guidelines range. The Government contends that any such errors would be harmless even if they occurred, because they had no effect on the sentence the district court imposed. We agree with the Government and affirm the district court's judgment.

We may proceed directly to an assumed error harmlessness inquiry without assessing the merits of each of Akande's challenges. *United States v. Gomez–Jimenez*, 750 F.3d 370, 382 (4th Cir.), *cert. denied sub nom. Juarez–Gomez v. United States*, — U.S. ——, 135 S.Ct. 305, 190 L.Ed.2d 222 (2014), *and cert. denied*, — U.S. ——, 135 S.Ct. 384, 190 L.Ed.2d 271 (2014). "A Guidelines error is considered harmless if

we determine that (1) 'the district court would have reached the same result even if it had decided the guidelines issue the other way,' and (2) 'the sentence would be reasonable even if the guidelines issue had been decided in the defendant's favor.'" *Id.* (quoting *United States v. Savillon–Matute,* 636 F.3d 119, 123 (4th Cir.2011)).

In this case, the district court explicitly stated on the record that it would have given Akande a 199–month sentence even if it had calculated his Guidelines range differently. The district court also discussed each of the applicable 18 U.S.C. § 3553(a) (2012) sentencing factors in detail and explained at length why it considered a 199–month sentence necessary. Given the thoroughness of the district court's reasoning and the deferential standard of review we apply when reviewing criminal sentences, *Gall v. United States,* 552 U.S. 38, 41, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), we conclude that Akande's sentence would be reasonable even if all disputed issues were resolved in his favor. *See Savillon–Matute,* 636 F.3d 119 at 124. Therefore, both prongs of the above test are met, and any error in the district court's Guidelines calculation was harmless.

Accordingly, we affirm the judgment of the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*